| Deponent/Date | Designation | Objection |
|---|---|---|
| William Bertram; March 23, 2006 | 198:17-22 | |
| William Bertram; March 23, 2006 | 199:1-7 | |
| William Bertram; March 23, 2006 | 202:13-18 | |
| William Bertram; March 23, 2006 | 204:7-13 | |
| William Bertram; March 23, 2006 | 205:8-21 | |
| William Bertram; March 23, 2006 | 207:19-22 | |
| William Bertram; March 23, 2006 | 208:1-4 | |
| William Bertram; March 23, 2006 | 209:7-22 | |
| William Bertram; March 23, 2006 | 210:15-22 | R, U |
| William Bertram; March 23, 2006 | 211:1-8 | R, U |
| William Bertram; March 23, 2006 | 211:13-17 | |
| William Bertram; March 23, 2006 | 216:4-19 | R, U, Arg |
| William Bertram; March 23, 2006 | 217:2-21 | R, U |
| William Bertram; March 23, 2006 | 218:1-6 | R, U |
| William Bertram; March 23, 2006 | 218:12-21 | |
| William Bertram; March 23, 2006 | 223:2-8 | |
| William Bertram; March 23, 2006 | 223:19-22 | |
| William Bertram; March 23, 2006 | 224:1 | |
| William Bertram; March 23, 2006 | 225:10-22 | |
| William Bertram; March 23, 2006 | 226:1-16 | |
| William Bertram; March 23, 2006 | 228:2-22 | |
| William Bertram; March 23, 2006 | 229:1-22 | |
| William Bertram; March 23, 2006 | 230:1-6 | |
| William Bertram; March 23, 2006 | 230:15-19 | |
| William Bertram; March 23, 2006 | 231:5-17 | |
| William Bertram; March 23, 2006 | 232:2-18 | |
| William Bertram; March 23, 2006 | 235:2-22 | |
| William Bertram; March 23, 2006 | 236:1-7 | |
| William Bertram; March 23, 2006 | 238:4-22 | |
| William Bertram; March 23, 2006 | 239:1-11 | |
| William Bertram; March 23, 2006 | 240:15-19 | I |
| William Bertram; March 23, 2006 | 241:15-22 | |
| William Bertram; March 23, 2006 | 242:1-11 | |
| William Bertram; March 23, 2006 | 242:21-22 | |
| William Bertram; March 23, 2006 | 243:1-2 | |
| William Bertram; March 23, 2006 | 244:12-22 | |
| William Bertram; March 23, 2006 | 245:1-7 | |
| William Bertram; March 23, 2006 | 245:18-22 | |
| William Bertram; March 23, 2006 | 246:1-12 | |
| William Bertram; March 23, 2006 | 247:20-22 | |
| William Bertram; March 23, 2006 | 248:1-19 | I |
| William Bertram; March 23, 2006 | 249:14-22 | |
| William Bertram; March 23, 2006 | 250:1-22 | |

| Deponent/Date | Designation | Objection |
|---|---|---|
| William Bertram; March 23, 2006 | 251:1-22 | |
| William Bertram; March 23, 2006 | 252:1-22 | R, U (line 4 only) |
| William Bertram; March 23, 2006 | 253:1-22 | |
| William Bertram; March 23, 2006 | 254:1-6 | |
| William Bertram; March 23, 2006 | 255:10-22 | |
| William Bertram; March 23, 2006 | 256:1-3 | |

| Deponent/Date | Designation | Objection |
|---|---|---|
| Jack D. Grimes; March 31, 2006 | 5:20-22 | |
| Jack D. Grimes; March 31, 2006 | 6:1-6 | |
| Jack D. Grimes; March 31, 2006 | 89:3-22 | R |
| Jack D. Grimes; March 31, 2006 | 90:1 | R |
| Jack D. Grimes; March 31, 2006 | 95:16-22 | R |
| Jack D. Grimes; March 31, 2006 | 96:1 | R |
| Jack D. Grimes; March 31, 2006 | 130:6-15 | R |
| Jack D. Grimes; March 31, 2006 | 137:15-22 | R |
| Jack D. Grimes; March 31, 2006 | 138:1-5 | R |
| Jack D. Grimes; March 31, 2006 | 163:1-4 | I, R |
| Jack D. Grimes; March 31, 2006 | 206:7-22 | I, R |
| Jack D. Grimes; March 31, 2006 | 207:1-13 | I, R |
| Jack D. Grimes; March 31, 2006 | 228:21-22 | R |
| Jack D. Grimes; March 31, 2006 | 229:1-22 | R |
| Jack D. Grimes; March 31, 2006 | 230:1-22 | R |
| Jack D. Grimes; March 31, 2006 | 231:1-7 | R |
| Jack D. Grimes; March 31, 2006 | 240:7-20 | R, U (lines 10-16 only) |
| Jack D. Grimes; March 31, 2006 | 245:3-22 | R, U |
| Jack D. Grimes; March 31, 2006 | 246:1-17 | R, U |
| Jack D. Grimes; March 31, 2006 | 250:5-22 | |
| Jack D. Grimes; March 31, 2006 | 251:1-19 | |
| Jack D. Grimes; March 31, 2006 | 254:11-19 | |
| Jack D. Grimes; March 31, 2006 | 256:7-22 | |
| Jack D. Grimes; March 31, 2006 | 257:1-22 | |
| Jack D. Grimes; March 31, 2006 | 258:1-14 | |
| Jack D. Grimes; March 31, 2006 | 269:18-22 | |
| Jack D. Grimes; March 31, 2006 | 271:18-21 | |
| Jack D. Grimes; March 31, 2006 | 274:1-7 | |
| Jack D. Grimes; March 31, 2006 | 278:6-16 | |
| Jack D. Grimes; March 31, 2006 | 281:6-22 | |
| Jack D. Grimes; March 31, 2006 | 282:1-4 | |
| Jack D. Grimes; March 31, 2006 | 294:7-21 | |

| Deponent/Date | Designation | Objection |
|---|---|---|
| Perry Kaye; February 21, 2006 | 7:19-21 | |
| Perry Kaye; February 21, 2006 | 42:4-14 | |
| Perry Kaye; February 21, 2006 | 42:20-22 | |
| Perry Kaye; February 21, 2006 | 43:1-14 | |
| Perry Kaye; February 21, 2006 | 46:14-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 47:1 | R, U, ML |
| Perry Kaye; February 21, 2006 | 47:5-12 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 47:17-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 48:1-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 52:20-22 | |
| Perry Kaye; February 21, 2006 | 53:1 | |
| Perry Kaye; February 21, 2006 | 53:14-22 | |
| Perry Kaye; February 21, 2006 | 54:1-18 | R, U, ML (lines 11-18 only) |
| Perry Kaye; February 21, 2006 | 58:22 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 59:1-7 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 63:20-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 64:1-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 65:5-19 | R, U, ML |
| Perry Kaye; February 21, 2006 | 69:17-22 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 70:1-15 | R, U, ML |
| Perry Kaye; February 21, 2006 | 77:12-17 | R, U, ML |
| Perry Kaye; February 21, 2006 | 79:4-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 80:1-10 | R, U, ML |
| Perry Kaye; February 21, 2006 | 82:18-21 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 84:17-20 | R, U, ML |
| Perry Kaye; February 21, 2006 | 85:18-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 86:1-7 | R, U, ML |
| Perry Kaye; February 21, 2006 | 97:14-22 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 98:1-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 99:1-2 | R, U, ML |
| Perry Kaye; February 21, 2006 | 101:6-22 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 102:1-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 103:1-5 | R, U, ML |
| Perry Kaye; February 21, 2006 | 105:16-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 106:1-2 | R, U, ML |
| Perry Kaye; February 21, 2006 | 112:12-14 | R, U, ML |
| Perry Kaye; February 21, 2006 | 113:6-8 | R, U, ML |
| Perry Kaye; February 21, 2006 | 115:9-21 | R, U, ML |
| Perry Kaye; February 21, 2006 | 116:4-21 | R, U, ML |
| Perry Kaye; February 21, 2006 | 117:10-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 118:1-9 | R, U, ML |
| Perry Kaye; February 21, 2006 | 118:13-18 | R, U, ML |

| Deponent/Date | Designation | Objection |
|---|---|---|
| Perry Kaye; February 21, 2006 | 118:22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 119:1-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 120:1-6 | R, U, ML |
| Perry Kaye; February 21, 2006 | 121:3-5 | |
| Perry Kaye; February 21, 2006 | 122:17-21 | |
| Perry Kaye; February 21, 2006 | 123:8-19 | |
| Perry Kaye; February 21, 2006 | 125:20-22 | |
| Perry Kaye; February 21, 2006 | 126:7-22 | |
| Perry Kaye; February 21, 2006 | 127:1 | |
| Perry Kaye; February 21, 2006 | 134:22 | |
| Perry Kaye; February 21, 2006 | 135:1-22 | |
| Perry Kaye; February 21, 2006 | 136:1-22 | |
| Perry Kaye; February 21, 2006 | 137:1-3 | |
| Perry Kaye; February 21, 2006 | 148:7-22 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 149:1 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 166:7-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 167:1-9 | R, U, ML |
| Perry Kaye; February 21, 2006 | 173:1-9 | R, U, ML |
| Perry Kaye; February 21, 2006 | 173:21-22 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 174:1-15 | R, U, ML |
| Perry Kaye; February 21, 2006 | 180:8-22 | |
| Perry Kaye; February 21, 2006 | 181:1-2 | |
| Perry Kaye; February 21, 2006 | 181:8-22 | |
| Perry Kaye; February 21, 2006 | 182:1-10 | |
| Perry Kaye; February 21, 2006 | 195:18-22 | |
| Perry Kaye; February 21, 2006 | 196:1-22 | R, U, ML (lines 6-22 only) |
| Perry Kaye; February 21, 2006 | 197:1-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 198:1-8 | R, U, ML |
| Perry Kaye; February 21, 2006 | 198:17-20 | R, U, ML |
| Perry Kaye; February 21, 2006 | 270:5-7 | R, U, ML |
| Perry Kaye; February 21, 2006 | 271:9-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 272:1-14 | R, U, ML |
| Perry Kaye; February 21, 2006 | 275:4-10 | R, U, ML |
| Perry Kaye; February 21, 2006 | 275:16-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 276:1-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 277:1-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 278:1-7 | R, U, ML |
| Perry Kaye; February 21, 2006 | 282:20-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 283:5-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 284:1-4 | R, U, ML |
| Perry Kaye; February 21, 2006 | 284:7 | R, U, ML |
| Perry Kaye; February 21, 2006 | 286:2-22 | R, U, ML, Arg, Calls for Legal Conclusion |

| Deponent/Date | Designation | Objection |
|---|---|---|
| Perry Kaye; February 21, 2006 | 288:20-22 | |
| Perry Kaye; February 21, 2006 | 289:1 | |
| Perry Kaye; February 21, 2006 | 289:8-22 | |
| Perry Kaye; February 21, 2006 | 290:1-6 | |
| Perry Kaye; February 21, 2006 | 291:12-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 292:1 | R, U, ML |
| Perry Kaye; February 21, 2006 | 295:16-22 | I (lines 16-18 only) |
| Perry Kaye; February 21, 2006 | 296:1-4 | I |
| Perry Kaye; February 21, 2006 | 297:12-22 | |
| Perry Kaye; February 21, 2006 | 298:1-20 | |
| Perry Kaye; February 21, 2006 | 299:22 | |
| Perry Kaye; February 21, 2006 | 300:1-5 | |
| Perry Kaye; February 21, 2006 | 301:4-22 | |
| Perry Kaye; February 21, 2006 | 302:1-15 | |
| Perry Kaye; February 21, 2006 | 303:11-14 | I |
| Perry Kaye; February 21, 2006 | 304:7-9 | R, U, ML, I |
| Perry Kaye; February 21, 2006 | 304:13-16 | R, U, ML |
| Perry Kaye; February 21, 2006 | 304:19-22 | R, U, ML |
| Perry Kaye; February 21, 2006 | 305:1-2 | R, U, ML |
| Perry Kaye; February 21, 2006 | 305:5-11 | R, U, ML |
| Perry Kaye; February 21, 2006 | 305:14-18 | R, U, ML |
| Perry Kaye; February 21, 2006 | 311:8-10 | A, I |
| Perry Kaye; February 21, 2006 | 311:15-22 | |
| Perry Kaye; February 21, 2006 | 312:1-6 | Arg, R, U (lines 2-6 only) |
| Perry Kaye; February 21, 2006 | 314:19-21 | A, I |
| Perry Kaye; February 21, 2006 | 324:3-5 | A, I |
| Perry Kaye; February 21, 2006 | 325:1-13 | A, H |
| Perry Kaye; February 21, 2006 | 325:16-22 | |
| Perry Kaye; February 21, 2006 | 326:1-20 | |
| Perry Kaye; February 21, 2006 | 327:7-9 | |
| Perry Kaye; February 21, 2006 | 331:17-20 | |
| Perry Kaye; February 21, 2006 | 336:4-6 | |
| Perry Kaye; February 21, 2006 | 336:12-14 | |
| Perry Kaye; February 21, 2006 | 337:15-22 | |
| Perry Kaye; February 21, 2006 | 338:1-22 | |
| Perry Kaye; February 21, 2006 | 339:1-22 | R, U (lines 21-22 only) |
| Perry Kaye; February 21, 2006 | 340:1-12 | R, U (lines 1-4 only) |
| Perry Kaye; February 21, 2006 | 340:17-22 | |
| Perry Kaye; February 21, 2006 | 341:1-3 | |
| Perry Kaye; February 21, 2006 | 341:7-17 | R, U (lines 13-14, 16-17 only) |
| Perry Kaye; February 21, 2006 | 341:21-22 | |
| Perry Kaye; February 21, 2006 | 342:1-6 | |
| Perry Kaye; February 21, 2006 | 342:18-19 | |

| Deponent/Date | Designation | Objection |
|---|---|---|
| Perry Kaye; February 21, 2006 | 342:21 | |
| Perry Kaye; February 21, 2006 | 343:1-4 | |

| Deponent/Date | Designation | Objection |
|---|---|---|
| Martin Korn; February 23, 2006 | 7:7-8 | |
| Martin Korn; February 23, 2006 | 10:12-17 | |
| Martin Korn; February 23, 2006 | 11:11-22 | |
| Martin Korn; February 23, 2006 | 12:1-8 | |
| Martin Korn; February 23, 2006 | 12:19-21 | |
| Martin Korn; February 23, 2006 | 15:4-9 | |
| Martin Korn; February 23, 2006 | 15:16-22 | |
| Martin Korn; February 23, 2006 | 16:1-22 | |
| Martin Korn; February 23, 2006 | 17:1-22 | |
| Martin Korn; February 23, 2006 | 18:1 | |
| Martin Korn; February 23, 2006 | 18:5-19 | |
| Martin Korn; February 23, 2006 | 19:15-22 | |
| Martin Korn; February 23, 2006 | 20:1-22 | R, U (line 2 only) |
| Martin Korn; February 23, 2006 | 21:1-22 | R, U (line 1 only) |
| Martin Korn; February 23, 2006 | 22:1-17 | R, U (lines 1-4 only) |
| Martin Korn; February 23, 2006 | 22:21-22 | |
| Martin Korn; February 23, 2006 | 23:1-14 | |
| Martin Korn; February 23, 2006 | 24:11-22 | R, U, A |
| Martin Korn; February 23, 2006 | 25:1-4 | R, U, A |
| Martin Korn; February 23, 2006 | 26:20-22 | |
| Martin Korn; February 23, 2006 | 27:1-20 | |
| Martin Korn; February 23, 2006 | 31:15-22 | |
| Martin Korn; February 23, 2006 | 32:1-22 | |
| Martin Korn; February 23, 2006 | 33:1-5 | |
| Martin Korn; February 23, 2006 | 33:16-22 | |
| Martin Korn; February 23, 2006 | 34:1-16 | |
| Martin Korn; February 23, 2006 | 35:11-22 | Arg, R, U, H |
| Martin Korn; February 23, 2006 | 36:1-19 | R, U |
| Martin Korn; February 23, 2006 | 38:1-9 | |
| Martin Korn; February 23, 2006 | 48:11-15 | |
| Martin Korn; February 23, 2006 | 49:2-7 | |
| Martin Korn; February 23, 2006 | 50:20-22 | |
| Martin Korn; February 23, 2006 | 51:1-22 | R, U |
| Martin Korn; February 23, 2006 | 52:1-20 | |
| Martin Korn; February 23, 2006 | 53:16-18 | |
| Martin Korn; February 23, 2006 | 56:1-22 | A |

| | | |
|---|---|---|
| Martin Korn; February 23, 2006 | 57:1-4 | R, U |
| Martin Korn; February 23, 2006 | 69:19-22 | |
| Martin Korn; February 23, 2006 | 70:1-4 | |
| Martin Korn; February 23, 2006 | 70:19-21 | |
| Martin Korn; February 23, 2006 | 73:8-22 | Compound, Rambling |
| Martin Korn; February 23, 2006 | 74:1-22 | |
| Martin Korn; February 23, 2006 | 75:1-11 | |
| Martin Korn; February 23, 2006 | 76:20-22 | |
| Martin Korn; February 23, 2006 | 77:1-14 | |
| Martin Korn; February 23, 2006 | 77:20-22 | |
| Martin Korn; February 23, 2006 | 78:1-22 | |
| Martin Korn; February 23, 2006 | 79:1-22 | R, U |
| Martin Korn; February 23, 2006 | 80:1-18 | |
| Martin Korn; February 23, 2006 | 80:20-22 | |
| Martin Korn; February 23, 2006 | 81:1-18 | |
| Martin Korn; February 23, 2006 | 82:4-22 | |
| Martin Korn; February 23, 2006 | 83:1-22 | |
| Martin Korn; February 23, 2006 | 84:1-22 | Compound, (R, U lines 8-9 only) |
| Martin Korn; February 23, 2006 | 85:1-22 | R, U (line 14 only) |
| Martin Korn; February 23, 2006 | 86:1-22 | R, U |
| Martin Korn; February 23, 2006 | 87:1-22 | |
| Martin Korn; February 23, 2006 | 88:1-18 | |
| Martin Korn; February 23, 2006 | 89:6-22 | |
| Martin Korn; February 23, 2006 | 90:1-22 | |
| Martin Korn; February 23, 2006 | 91:1-8 | |
| Martin Korn; February 23, 2006 | 91:14-22 | |
| Martin Korn; February 23, 2006 | 92:1-5 | Arg |
| Martin Korn; February 23, 2006 | 92:13-22 | |
| Martin Korn; February 23, 2006 | 93:1-22 | Arg, R, U |
| Martin Korn; February 23, 2006 | 94:1-22 | |
| Martin Korn; February 23, 2006 | 95:1-15 | Arg, Misstates Testimony |
| Martin Korn; February 23, 2006 | 95:19-22 | |
| Martin Korn; February 23, 2006 | 96:1-22 | |
| Martin Korn; February 23, 2006 | 97:1-22 | |
| Martin Korn; February 23, 2006 | 98:1-22 | |
| Martin Korn; February 23, 2006 | 99:1-22 | |
| Martin Korn; February 23, 2006 | 100:1-22 | |
| Martin Korn; February 23, 2006 | 101:1-22 | |
| Martin Korn; February 23, 2006 | 102:1-20 | |

| Deponent/Date | Designation | Objection |
|---|---|---|
| Nathalie Rajotte; March 10, 2006 | 8:9-11 | |
| Nathalie Rajotte; March 10, 2006 | 12:17-22 | |
| Nathalie Rajotte; March 10, 2006 | 13:1-3 | |
| Nathalie Rajotte; March 10, 2006 | 14:3-9 | |
| Nathalie Rajotte; March 10, 2006 | 38:11-22 | R |
| Nathalie Rajotte; March 10, 2006 | 39:1-14 | R |
| Nathalie Rajotte; March 10, 2006 | 40:4-22 | R |
| Nathalie Rajotte; March 10, 2006 | 41:1 | R |
| Nathalie Rajotte; March 10, 2006 | 51:15-16 | |
| Nathalie Rajotte; March 10, 2006 | 51:20-22 | |
| Nathalie Rajotte; March 10, 2006 | 52:1-5 | |
| Nathalie Rajotte; March 10, 2006 | 61:18-22 | |
| Nathalie Rajotte; March 10, 2006 | 65:22 | |
| Nathalie Rajotte; March 10, 2006 | 66:1-3 | |
| Nathalie Rajotte; March 10, 2006 | 66:13-19 | R (lines 17-19 only) |
| Nathalie Rajotte; March 10, 2006 | 67:13-18 | |
| Nathalie Rajotte; March 10, 2006 | 67:22 | |
| Nathalie Rajotte; March 10, 2006 | 68:1-5 | |
| Nathalie Rajotte; March 10, 2006 | 68:7-14 | |
| Nathalie Rajotte; March 10, 2006 | 71:6-13 | |
| Nathalie Rajotte; March 10, 2006 | 80:12-21 | |
| Nathalie Rajotte; March 10, 2006 | 82:2-16 | |
| Nathalie Rajotte; March 10, 2006 | 83:10-18 | |
| Nathalie Rajotte; March 10, 2006 | 84:20-22 | |
| Nathalie Rajotte; March 10, 2006 | 87:2-12 | |
| Nathalie Rajotte; March 10, 2006 | 96:20-22 | I, R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 97:1-5 | I, R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 107:5-17 | |
| Nathalie Rajotte; March 10, 2006 | 132:7-18. | |
| Nathalie Rajotte; March 10, 2006 | 137:17-22 | R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 138:1-3 | R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 138:22 | R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 139:1-8 | R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 139:19-22 | R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 140:1-20 | R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 146:10-22 | R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 147:1-15 | R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 152:15-22 | |
| Nathalie Rajotte; March 10, 2006 | 153:1-2 | |
| Nathalie Rajotte; March 10, 2006 | 154:11-22 | R, Arg, Legal Conclusion |
| Nathalie Rajotte; March 10, 2006 | 155:1-8 | |
| Nathalie Rajotte; March 10, 2006 | 160:16-18 | |

| Deponent/Date | Designation | Objection |
|---|---|---|
| Nathalie Rajotte; March 10, 2006 | 162:2-15 | |
| Nathalie Rajotte; March 10, 2006 | 163:8-22 | |
| Nathalie Rajotte; March 10, 2006 | 164:1-3 | |
| Nathalie Rajotte; March 10, 2006 | 168:8-14 | |
| Nathalie Rajotte; March 10, 2006 | 168:19-20 | |
| Nathalie Rajotte; March 10, 2006 | 169:2-8 | |
| Nathalie Rajotte; March 10, 2006 | 170:15-21 | |
| Nathalie Rajotte; March 10, 2006 | 171:4-5 | |
| Nathalie Rajotte; March 10, 2006 | 171:9-22 | |
| Nathalie Rajotte; March 10, 2006 | 172:1-8 | |
| Nathalie Rajotte; March 10, 2006 | 172:17-22 | |
| Nathalie Rajotte; March 10, 2006 | 173:1-2 | |
| Nathalie Rajotte; March 10, 2006 | 182:9-20 | |
| Nathalie Rajotte; March 10, 2006 | 183:4-6 | |
| Nathalie Rajotte; March 10, 2006 | 183:15-22 | |
| Nathalie Rajotte; March 10, 2006 | 184:1-8 | |
| Nathalie Rajotte; March 10, 2006 | 184:14-20 | I |
| Nathalie Rajotte; March 10, 2006 | 195:22 | |
| Nathalie Rajotte; March 10, 2006 | 196:1-3 | |
| Nathalie Rajotte; March 10, 2006 | 198:15-22 | |
| Nathalie Rajotte; March 10, 2006 | 199:1-5 | |
| Nathalie Rajotte; March 10, 2006 | 199:10-22 | |
| Nathalie Rajotte; March 10, 2006 | 200:1-8 | I (lines 2-8 only) |
| Nathalie Rajotte; March 10, 2006 | 214:2-4 | R, U |
| Nathalie Rajotte; March 10, 2006 | 214:19-22 | R, U |
| Nathalie Rajotte; March 10, 2006 | 215:1-21 | R, U |
| Nathalie Rajotte; March 10, 2006 | 216:8-22 | R, U, I |
| Nathalie Rajotte; March 10, 2006 | 223:11-18 | |
| Nathalie Rajotte; March 10, 2006 | 224:4-5 | |
| Nathalie Rajotte; March 10, 2006 | 226:1-21 | R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 228:3-15 | R, U, ML |
| Nathalie Rajotte; March 10, 2006 | 250:22 | R, U |
| Nathalie Rajotte; March 10, 2006 | 251:1-13 | R, U |
| Nathalie Rajotte; March 10, 2006 | 251:19-22 | R, U |
| Nathalie Rajotte; March 10, 2006 | 252:1-7 | R, U |
| Nathalie Rajotte; March 10, 2006 | 252:11-20 | R, U |
| Nathalie Rajotte; March 10, 2006 | 253:2-6 | R, U |
| Nathalie Rajotte; March 10, 2006 | 270:20-22 | |
| Nathalie Rajotte; March 10, 2006 | 271:1-22 | |
| Nathalie Rajotte; March 10, 2006 | 272:1-9 | |
| Nathalie Rajotte; March 10, 2006 | 272:16-18 | R, U |
| Nathalie Rajotte; March 10, 2006 | 273:6-8 | R, U |
| Nathalie Rajotte; March 10, 2006 | 278:11-22 | R, U, ML |

| Deponent/Date | Designation | Objection |
|---|---|---|
| Nathalie Rajotte; March 10, 2006 | 279:1-15 | R, U, ML, I |

    4.      Listed below each witness' name are Ingenio's counter-designations to GameLogic's designated deposition testimony in Page:Line-Line format (where all of the testimony appears on one page of the deposition transcript) or Page:Line-Page:Line format (where testimony appears on multiple pages of the deposition transcript). Listed beside each designation is GameLogic's objections to Ingenio's counter-designations to GameLogic's designated deposition testimony.

### William Bertram

| Deponent/Date | Counter-Designation | Objection |
|---|---|---|
| William Bertram; March 23, 2006 | 7:11-13 | |
| William Bertram; March 23, 2006 | 8-13:20 | Relevance |
| William Bertram; March 23, 2006 | 9:2-10:13 | Relevance |
| William Bertram; March 23, 2006 | 10:21-11:10 | Relevance |
| William Bertram; March 23, 2006 | 12:21-13:9 | Relevance |
| William Bertram; March 23, 2006 | 13:13-14:9 | Relevance |
| William Bertram; March 23, 2006 | 21:1-23:22 | Relevance |
| William Bertram; March 23, 2006 | 38:2-39:3 | Hearsay |
| William Bertram; March 23, 2006 | 46:16-22 | |
| William Bertram; March 23, 2006 | 49:1-7 | |
| William Bertram; March 23, 2006 | 60:16-61:3 | |
| William Bertram; March 23, 2006 | 68:2-16 | |
| William Bertram; March 23, 2006 | 68:19-69:7 | |
| William Bertram; March 23, 2006 | 69:9-11 | |
| William Bertram; March 23, 2006 | 75:7-20 | Relevance |
| William Bertram; March 23, 2006 | 103:5-10 | |
| William Bertram; March 23, 2006 | 103:20-104:20 | |
| William Bertram; March 23, 2006 | 133:2-135:2 | Incomplete designation |
| William Bertram; March 23, 2006 | 136:3-12 | Incomplete designation |
| William Bertram; March 23, 2006 | 140:22-141:3 | |
| William Bertram; March 23, 2006 | 143:8-144:20 | |
| William Bertram; March 23, 2006 | 150:13-151:4 | |
| William Bertram; March 23, 2006 | 155:21-156:15 | Incomplete designation |
| William Bertram; March 23, 2006 | 156:22-157:4 | |
| William Bertram; March 23, 2006 | 157:6-10 | |
| William Bertram; March 23, 2006 | 157:12-19 | |

| Deponent/Date | Counter-Designation | Objection |
|---|---|---|
| William Bertram; March 23, 2006 | 158:15-159:10 | |
| William Bertram; March 23, 2006 | 160:4-9 | |
| William Bertram; March 23, 2006 | 161:2-162:1 | |
| William Bertram; March 23, 2006 | 162:4-16 | Incomplete designation |
| William Bertram; March 23, 2006 | 163:17-18 | |
| William Bertram; March 23, 2006 | 163:20-22 | |
| William Bertram; March 23, 2006 | 165:6-166:10 | Incomplete designation |
| William Bertram; March 23, 2006 | 166:13-167:2 | Incomplete designation |
| William Bertram; March 23, 2006 | 170:10-171:13 | |
| William Bertram; March 23, 2006 | 172:15-173:8 | |
| William Bertram; March 23, 2006 | 177:19-178:15 | Incomplete designation |
| William Bertram; March 23, 2006 | 190:11-14 | |
| William Bertram; March 23, 2006 | 191:9-22 | |
| William Bertram; March 23, 2006 | 196:16-198:2 | |
| William Bertram; March 23, 2006 | 199:8-12 | Incomplete designation |
| William Bertram; March 23, 2006 | 201:2-202:12 | |
| William Bertram; March 23, 2006 | 202:19-204:6 | |
| William Bertram; March 23, 2006 | 204:14-16 | |
| William Bertram; March 23, 2006 | 205:22-206:2 | |
| William Bertram; March 23, 2006 | 208:5-7 | |
| William Bertram; March 23, 2006 | 210:4-14 | |
| William Bertram; March 23, 2006 | 226:17-20 | |
| William Bertram; March 23, 2006 | 230:20-231:4 | |
| William Bertram; March 23, 2006 | 231:18-232:1 | |
| William Bertram; March 23, 2006 | 234:8-16 | |
| William Bertram; March 23, 2006 | 234:18-22 | |
| William Bertram; March 23, 2006 | 236:20-237:14 | |
| William Bertram; March 23, 2006 | 241:2-14 | |
| William Bertram; March 23, 2006 | 242:17-20 | Incomplete designation |
| William Bertram; March 23, 2006 | 243:3-5 | |
| William Bertram; March 23, 2006 | 243:7 | |
| William Bertram; March 23, 2006 | 246:13-247:1 | |
| William Bertram; March 23, 2006 | 248:20-249:11 | |

### Jack D. Grimes

| Deponent/Date | Counter-Designation | Objection |
|---|---|---|
| Jack D. Grimes; March 31, 2006 | 7:13-9:16 | |
| Jack D. Grimes; March 31, 2006 | 10:8-14 | |
| Jack D. Grimes; March 31, 2006 | 40:2-9 | |
| Jack D. Grimes; March 31, 2006 | 68:15-69:4 | Relevance |
| Jack D. Grimes; March 31, 2006 | 81:6-85:2 | |

| Deponent/Date | Counter-Designation | Objection |
| --- | --- | --- |
| Jack D. Grimes; March 31, 2006 | 86:4-89:2 | Relevance |
| Jack D. Grimes; March 31, 2006 | 90:2-93:2 | Relevance |
| Jack D. Grimes; March 31, 2006 | 99:16-100:13 | Relevance |
| Jack D. Grimes; March 31, 2006 | 101:12-20 | Relevance |
| Jack D. Grimes; March 31, 2006 | 107:19-108:7 | Relevance |
| Jack D. Grimes; March 31, 2006 | 108:11-16 | |
| Jack D. Grimes; March 31, 2006 | 109:2-19 | Objection to lines 7-19, relevance |
| Jack D. Grimes; March 31, 2006 | 147:15-148:11 | Relevance |
| Jack D. Grimes; March 31, 2006 | 148:13-18 | Relevance |
| Jack D. Grimes; March 31, 2006 | 148:20-149:5 | Relevance |
| Jack D. Grimes; March 31, 2006 | 162:19-22 | |
| Jack D. Grimes; March 31, 2006 | 163:5-165:4 | Relevance |
| Jack D. Grimes; March 31, 2006 | 214:3-215:18 | |
| Jack D. Grimes; March 31, 2006 | 216:1-14 | |
| Jack D. Grimes; March 31, 2006 | 241:13-242:3 | |
| Jack D. Grimes; March 31, 2006 | 244:15-245:2 | |
| Jack D. Grimes; March 31, 2006 | 246:18-247:8 | |
| Jack D. Grimes; March 31, 2006 | 247:10-13 | |
| Jack D. Grimes; March 31, 2006 | 247:15-248:20 | |
| Jack D. Grimes; March 31, 2006 | 258:15-22 | |
| Jack D. Grimes; March 31, 2006 | 270:3-13 | |
| Jack D. Grimes; March 31, 2006 | 277:3-278:5 | |
| Jack D. Grimes; March 31, 2006 | 282:5-283:6 | |
| Jack D. Grimes; March 31, 2006 | 284:17-22 | |
| Jack D. Grimes; March 31, 2006 | 290:17-291:16 | |
| Jack D. Grimes; March 31, 2006 | 292:16-293:22 | |

### Perry Kaye

In addition to the following counter-designations, Ingenio counter-designates all of its

originally designated testimony for Perry Kaye listed above in item V.D.1.

| Deponent/Date | Counter-Designation | Objection |
| --- | --- | --- |
| Perry Kaye; February 21, 2006 | 47:2-4 | Improper opinion testimony |
| Perry Kaye; February 21, 2006 | 103:17-104:20 | Relevance; hypothetical |
| Perry Kaye; February 21, 2006 | 173:10-20 | |
| Perry Kaye; February 21, 2006 | 303:15-304:6 | |
| Perry Kaye; February 21, 2006 | 323:13-18 | |
| Perry Kaye; February 21, 2006 | 341:4-6 | Confusing (FRE 403) |

**Martin Korn**

| Deponent/Date | Counter-Designation | Objection |
|---|---|---|
| Martin Korn; February 23, 2006 | 15:12-13 | |
| Martin Korn; February 23, 2006 | 18:20-19:14 | |
| Martin Korn; February 23, 2006 | 81:19-82:3 | |
| Martin Korn; February 23, 2006 | 103:16-104:6 | |
| Martin Korn; February 23, 2006 | 106:10-17 | |
| Martin Korn; February 23, 2006 | 106:19 | |
| Martin Korn; February 23, 2006 | 107:4-108:4 | Objection to 107:21-108:4, vague |
| Martin Korn; February 23, 2006 | 108:6-21 | Objection to 108:17-109:1, foundation |
| Martin Korn; February 23, 2006 | 109:1-13 | Objection to 108:17-109:1, foundation |
| Martin Korn; February 23, 2006 | 109:18 | |
| Martin Korn; February 23, 2006 | 110:4-15 | |
| Martin Korn; February 23, 2006 | 110:17-111:1 | |
| Martin Korn; February 23, 2006 | 111:4-14 | |
| Martin Korn; February 23, 2006 | 111:19-112:1 | Legal conclusion |
| Martin Korn; February 23, 2006 | 112:3-8 | Legal conclusion |
| Martin Korn; February 23, 2006 | 112:10-113:6 | Line 10, legal conclusion |
| Martin Korn; February 23, 2006 | 113:8 | Foundation, legal conclusion |

**Nathalie Rajotte**

In addition to the following counter-designations, Ingenio counter-designates all of its

originally designated testimony for Nathalie Rajotte listed above in item V.D.1.

| Deponent/Date | Counter-Designation | Objection |
|---|---|---|
| Nathalie Rajotte; March 10, 2006 | 85:14-18 | |
| Nathalie Rajotte; March 10, 2006 | 185:1-2 | |
| Nathalie Rajotte; March 10, 2006 | 200:9-21 | |
| Nathalie Rajotte; March 10, 2006 | 217:1-5 | |
| Nathalie Rajotte; March 10, 2006 | 279:16 | |

## VI.    Exhibits

The parties will offer at trial one or more of the exhibits set forth on their respective exhibit lists. These lists include the exhibit number to be used at trial and a description sufficient to identify the exhibit, *i.e.*, by production number or citation.

Each party reserves the right to offer rebuttal exhibits that are not set forth on its exhibit list for testimony by the other side's witnesses only for such testimony that could not be reasonably anticipated.

Any exhibit identified on a party's exhibit list and not objected to is deemed to be admissible and may be entered into evidence by that party, except that nothing herein shall be construed as a stipulation or admission that the document is entitled to any weight in deciding the merits of the case.

Any document that on its face appears to have been authored by an employee, officer or agent of a party or third party shall be deemed prima facie to be authentic, subject to the right of the party against whom such a document is offered ("Opposing Party") to adduce evidence to the contrary or to require that the offering party provide authenticating evidence if the Opposing Party has a reasonable basis to believe the document is fabricated. Any objection to a document's authenticity must be made by the time of the Pretrial Conference.

A.    Plaintiff's Exhibits

1.    Ingenio's list of exhibits follows on AO Form 187.

| PRESIDING JUDGE Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY Edmond D. Johnson | DEFENDANT'S ATTORNEY Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| 1 | | | | | Certified Copy of U.S. Patent No. 5,569,082 | |

94

| PRESIDING JUDGE Kent A. Jordan | | | | PLAINTIFF'S ATTORNEY Edmond D. Johnson | DEFENDANT'S ATTORNEY Richard D. Horwitz |
|---|---|---|---|---|---|
| TRIAL DATE(S) · November 6, 2006 | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF NO | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
| 2 | | | | | Certified Copy of U.S. Patent No. 5,709,603 |
| 3A | | | | | Certified Copy of Assignment Documents for U.S. Patent No. 5,569,082 From Perry Kaye to Ingenio, Filiale De Loto-Quebec Inc. Recorded 03/25/99, Reel/Frame: 009845/0063 |
| 3B | | | | | Certified Copy of Assignment Documents for U.S. Patent No. 5,569,082 From Gizmo Enterprises, Inc. to Perry Kaye Recorded 09/15/95, Reel/Frame: 007645/0734 |
| 3C | | | | | Certified Copy of Assignment Documents for U.S. Patent No. 5,569,082 From Perry Kaye to Gizmo Enterprises, Inc. Recorded: 04/06/95, Reel/Frame: 007424/0742 |
| 4 | | | | | Certified Copy of Assignment Documents for U.S. Patent No. 5,709,603 From Perry Kaye to Ingenio, Filiale De Loto-Quebec Inc. Recorded 03/25/99, Reel/Frame: 009845/0530 |
| 5 | | | | | Certified File History of U.S. Patent No. 5,569,082 |
| 6 | | | | | Certified File History of U.S. Patent No. 5,709,603 |
| 7 | | | | | **REDACTED** |
| 8 | | | | | **REDACTED** |
| 9 | | | | | **REDACTED** |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| 10 | | | | | **REDACTED** | |
| 11 | | | | | Assignment Agreement Between Perry Kaye and Ingenio Dated 03/05/99 (Kaye Depo. Ex. 22)<br>IN001037 - IN001045 | |
| 12 | | | | | International Patent Application No. PCT/US96/03320 (Kaye Depo. Ex. 30)<br>PK000914 - PK000968 | |
| 13 | | | | | Declaration of Dow K. Hardy in Support of Defendant GameLogic, Inc.'s Motion for Summary Judgment of Non-Infringement Dated 03/08/05 (Hardy Depo. Ex. 4) | |
| 14 | | | | | Database Schema Design (Hardy Depo. Ex. 5)<br>GL01944 | |
| 15 | | | | | GameLogic's Lottery HomePlay Product Guide 02/17/05 Draft Dated 02/17/05 (Hardy Depo. Ex. 6)<br>GL01697 - GL01740 | |
| 16 | | | | | GameLogic's Reveal System Scientific Games Data Transfer Description - Draft Dated 12/30 (Hardy Depo. Ex. 7)<br>GL01691 - GL01696 | |
| 17 | | | | | GameLogic Technology Presentation (Hardy Depo. Ex. 8)<br>GL02696 - GL02704 | |
| 18 | | | | | HomePlay Lottery: Technical Overview (Hardy Depo. Ex. 9)<br>GL01935 - GL01943 | |
| 19 | | | | | GameLogic's Lottery Ticket Description Dated 02/25/05 (Hardy Depo. Ex. 10)<br>GL01797 - GL01804 | |
| 20 | | | | | HomePlay Payout Description & Glossary - Revision r1.1 - 12/21/04 (Hardy Depo. Ex. 11)<br>GL01863 - GL01866 | |

| PRESIDING JUDGE Kent A. Jordan | | | | PLAINTIFF'S ATTORNEY Edmond D. Johnson | DEFENDANT'S ATTORNEY Richard D. Horwitz |
|---|---|---|---|---|---|
| TRIAL DATE(S) November 6, 2006 | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
| 21 | | | | | GameLogic's Pay Table Design Guide (Draft) - Revision r1.5 - 2/17/05 (Hardy Depo. Ex. 12) GL01867 - GL01868 |
| 22 | | | | | GameLogic's PayLegend Discussion - Revision r1.4 - 01/20/05 (Hardy Depo. Ex. 13) GL01869 - GL01871 |
| 23 | | | | | GameLogic's Access Code Spec - Revision r1.7 - 02/04/05 (Hardy Depo. Ex. 14) GL01901 - GL01902 |
| 24 | | | | | GameLogic's Draft/Proposed Run ID Naming Convention - Revision r1.9 - 01/27/05 (Hardy Depo. Ex. 15) GL01903 - GL01905 |
| 25 | | | | | Description of Data Transfer Process Between GameLogic and Scientific Games - Revision r1.11 - 12/21/04 (Hardy Depo. Ex. 16) GL01906 - GL01908 |
| 26 | | | | | GameLogic's Description for Creating Access Codes - Revision r1.2 - 11/01/04 (Hardy Depo. Ex. 17) GL01909 |
| 27 | | | | | The HomePlay Lottery Access Code Design Goals Dated 10/26/04 (Hardy Depo. Ex. 18) GL01919 |
| 28 | | | | | Letter from GameLogic's Counsel, John Anastasi, to Ingenio's Counsel, Rodger Tate, Dated 11/12/04 (Hardy Depo. Ex. 21) GL02707 |
| 29 | | | | | Press Release entitled "Scientific Games and Gamelogic Sign Letter of Intent" Dated 10/04/04 (Hardy Depo. Ex. 22) GL03833 - GL03836 |
| 30 | | | | | Requirements for GameLogic's Reveal System Dated 02/25/05 (Hardy Depo. Ex. 23) GL01882 - GL01883 |
| 31 | | | | | Press Release Regarding Launch of Oberthur and Ingenio's Internet Lottery Game - Cyber Slingo Dated 03/29/04 (Hardy Depo. Ex. 24) |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF.<br>NO. | DEF.<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| 32 | | | | | Press Release entitled "E-Gambling Made in Quebec for New Jersey", Moore, Lynn, Winning Streak, Posted on 04/03/04 (Hardy Depo. Ex. 25) | |
| 33 | | | | | **REDACTED** | |
| 34 | | | | | U.S. Patent Application Publication No. 2005/0250567 and Associated File History for U.S. Patent Application No. 11/001,775 (Hardy Depo. Ex. 29)<br>GL03362 - GL03382 and GL02925 - GL02990 | |
| 35 | | | | | U.S. Patent Application Publication No. 2005/0250568 and Associated File History for U.S. Patent Application No. 11/002,986 (Hardy Depo. Ex. 30)<br>GL03383 - GL03403 and GL03059 - GL03128 | |
| 36 | | | | | U.S. Patent Application Publication No. 2005/0250569 and Associated File History for U.S. Patent Application No. 11/027,894 (Hardy Depo. Ex. 31)<br>GL03404 - GL03427 and GL02768 - GL02847 | |
| 37 | | | | | U.S. Patent Application Publication No. 2005/0250571 and Associated File History for U.S. Patent Application No. 11/002,727 (Hardy Depo. Ex. 32)<br>GL03428 - GL03449 and GL02991 - GL03058 | |
| 38 | | | | | U.S. Patent Application Publication No. 2005/0250572 and Associated File History for U.S. Patent Application No. 11/002,997 (Hardy Depo. Ex. 33)<br>GL03450 - GL03470 and GL03129 - GL03206 | |
| 39 | | | | | U.S. Patent Application Publication No. 2005/0250573 and Associated File History for U.S. Patent Application No. 11/003,016 (Hardy Depo. Ex. 34)<br>GL03471 - GL03492 and GL03207 - GL03282 | |

| PRESIDING JUDGE Kent A. Jordan | | | | PLAINTIFF'S ATTORNEY Edmond D. Johnson | DEFENDANT'S ATTORNEY Richard D. Horwitz |
|---|---|---|---|---|---|
| TRIAL DATE(S) November 6, 2006 | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF NO. | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
| 40 | | | | | U.S. Patent Application Publication No. 2005/0250574 and Associated File History for U.S. Patent Application No. 11/027,007 (Hardy Depo. Ex. 35) GL03493 - GL03518 |
| 41 | | | | | U.S. Patent Application Publication No. 2005/0250575 and Associated File History for U.S. Patent Application No. 11/027,474 (Hardy Depo. Ex. 36) GL03519 - GL03544 and GL03283 - GL03361 |
| 42 | | | | | File History for U.S. Patent Application No. 11/291,109 (Hardy Depo. Ex. 37) GL04769 - GL04808 |
| 43 | | | | | File History for U.S. Patent Application No. 11/130,796 (Hardy Depo. Ex. 38) GL04809 - GL04940 |
| 44 | | | | | File History for U.S. Patent Application No. 11/133,153 (Hardy Depo. Ex. 40) GL03952 - GL04052 |
| 45 | | | | | File History for U.S. Patent Application No. 11/249,017 (Hardy Depo. Ex. 41) GL04053 - GL04150 |
| 46 | | | | | File History for U.S. Patent Application No. 11/130,798 (Hardy Depo. Ex. 49) GL04562 - GL04697 |
| 47 | | | | | U.S. Patent Application Publication No. 2005/0250576 and Associated File History for U.S. Patent Application No. 11/027,756 (Hardy Depo. Ex. 51) GL03545 - GL03568 and GL02848 - GL02924 |
| 48 | | | | | **REDACTED** |
| 49 | | | | | Curriculum Vitae of Jack D. Grimes, Ph.D. (Grimes Depo. Ex. 1 - Appendix A) |
| 50 | | | | | Manual of Patent Examining Procedure Rev. 15 Aug. 1993 (pages 700-86 and 700-87) (Brandin Depo. Ex. 103) |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF.<br>NO. | DEF<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
| 51 | | | | | Christopher Brandin's Litigation Support Agreement with GameLogic and Invoices for Services Rendered (Brandin Depo. Ex. 105) GL06885 - GL06891 |
| 52 | | | | | Curriculum Vitae of William K. Bertram |
| 53 | | | | | Letter from Rodger Tate of Hunton & Williams to Steven Kane of GameLogic Dated 10/29/04 with Attachments (Kane Depo. Ex. 3) GL02614 - GL02658 |
| 54 | | | | | GameLogic's HomePlay Launch Plan Dated 01/20/05 (Kane Depo. Ex. 7) GL03620 - GL03638 |
| 55 | | | | | **REDACTED** |
| 56 | | | | | **REDACTED** |
| 57 | | | | | **REDACTED** |
| 58 | | | | | Letter of Intent Between Gamelogic Inc. and Scientific Games International, Inc. 09/28/04 (Kane Depo. Ex. 15) GL05744 - GL05750 |
| 59 | | | | | **REDACTED** |
| 60 | | | | | **REDACTED** |
| 61 | | | | | **REDACTED** |

100

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF.<br>NO. | DEF<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| 62 | | | | | REDACTED | |
| 63 | | | | | REDACTED | |
| 64 | | | | | REDACTED | |
| 65 | | | | | REDACTED | |
| 66 | | | | | REDACTED | |
| 67 | | | | | Ingenio's Financial Data Chart 01/13/06<br>(Rajotte Depo. Ex. 72)<br>IN006259<br>HIGHLY CONFIDENTIAL | |
| 68 | | | | | REDACTED | |
| 69 | | | | | REDACTED | |

| PRESIDING JUDGE Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY Edmond D. Johnson | DEFENDANT'S ATTORNEY Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S) November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| 70 | | | | | Template Manufacturing Licence for Ingenio, Filiale De Loto-Quebec, Inc. IN000016 - IN000026 HIGHLY CONFIDENTIAL | |
| 71 | | | | | **REDACTED** | |
| 72 | | | | | Loto-Quebec's Revue De Presse Dated August 13, 1999 IN000994 - IN001036 | |
| 73 | | | | | GameLogic's Demo Screen Shots for Lottery HomePlay IN001219 - IN001226 | |
| 74 | | | | | **REDACTED** | |
| 75 | | | | | News Release entitled "Cyber Slingo to Become Nation's First Internet Lottery Game," Gilmartin, Jaimee, New Jersey Lottery, 12/22/03 IN005904 - IN005905 | |
| 76 | | | | | Press Release entitled "Cyber Slingo, a Unique Combination of Internet Interactive Game and Instant Lottery Ticket," Trudel, Lyse, Oberthur Gaming Technologies, 03/29/04 IN005897 | |
| 77 | | | | | Press Release entitled "OGT Teams with Ingenio and New Jersey Lottery to Bring TETRIS to Lottery Players!!" Trudel, Lyse, Oberthur Gaming Technologies, 08/30/04 IN005895 | |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF<br>NO. | DEF<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| 78 | | | | | Press Release entitled "Oberthur to Present the Cyber Games Portal, a Secure and Diversified Web Lottery Game Portal," Trudel, Lyse, Oberthur Gaming Technologies, 11/15/04 IN005893 | |
| 79 | | | | | Press Release entitled "OGT's Cyber Games: the Safest Way to Play Games on the Internet," Trudel, Lyse, Oberthur Gaming Technologies, 01/19/05 IN005891 | |
| 80 | | | | | Press Release entitled "OGT Cyber Games: a Success Story in New Jersey," Trudel, Lyse, Oberthur Gaming Technologies, 01/31/05 IN005889 | |
| 81 | | | | | Press Release entitled "Oregon State Lottery will Reorder Click&Play (Cyber) Slingo after an Impressive Sell-out of their Initial Launch in Only Six Weeks!" Trudel, Lyse, Oberthur Gaming Technologies, 04/07/05 IN005887 | |
| 82 | | | | | Press Release entitled "Ingenio Continues to Make Its Mark!" Benson, Marilyne, Montreal, February 16, 2001 IN005911 | |
| 83 | | | | | Article from Public Gaming International entitled "Ingenio: A Variety of Games and Sectors," November 2005 IN005926 | |
| 84 | | | | | News Article entitled "Ingenio Puts CD-Rom Lottery on the Web", WLA News, 10/07/02 IN005927 | |
| 85 | | | | | Spotlight on…Loto Quebec's CD Rom "Not So Instant" Game," Walczak, Bob, Lottery Sales Monthly, Vol. 1, No. 3, March, 2000 IN005938 | |
| 86 | | | | | Article from Lottery Insights entitled "CD Rom Instant Lottery an Instant Success," May 2000 IN005993 | |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF.<br>NO | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| 87 | | | | | GameLogic's Opportunity Log - Company Account/Comments Chart<br>GL06883 - GL06884 | |
| 88 | | | | | Lottery HomePlay Working Papers - May 2005<br>GL06338 - GL06340 | |
| 89 | | | | | REDACTED | |
| 90 | | | | | REDACTED | |
| 91 | | | | | Article entitled "Gambling on Fresh Cash Idea", Gambling Magazine, Gambling News, Dated 03/15/04<br>GL02575 - GL02580 | |
| 92 | | | | | News Release entitled "MDI Entertainment & Ingenio Form Strategic Business Alliance for Futuristic CD-ROM and Other Games", MDI Entertainment, 09/30/02, Press Release #176<br>GL02586 - GL02589 | |
| 93 | | | | | REDACTED | |
| 94 | | | | | REDACTED | |
| 95 | | | | | REDACTED | |
| 96 | | | | | REDACTED | |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| 97 | | | | | Cyber Slingo Product Information<br>IN005667 - IN005668 | |
| 98 | | | | | Lottery Opportunities Log (Kane Depo. Ex. 5)<br>GL06875-GL06884 | |
| 99 | | | | | PrizeReel Blackjack CD (Produced at Markman<br>Hearing)<br>GL06892 | |
| 100 | | | | | Demo: HomePlay Help 05/02/06 | |
| 101 | | | | | AccessCode.avi | |
| 102 | | | | | HelpLink.avi | |
| 103 | | | | | MessageToBuyTicket.avi | |
| 104 | | | | | MoneyHandBlackJack.avi | |
| 105 | | | | | PyramidPayOut.avi | |
| 106 | | | | | ReelOfCash.avi | |
| 107 | | | | | Summary of Evidence Chart - GameLogic<br>Patent Applications in Which the Kaye Patents<br>Were Cited As Relevant Prior Art | |

2.    GameLogic's objections to Ingenio's list of exhibits are as follows:

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF<br>NO | DEF<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 1 | | | | | Certified Copy of U.S. Patent No.<br>5,569,082 | |
| 2 | | | | | Certified Copy of U.S. Patent No.<br>5,709,603 | |
| 3A | | | | | Certified Copy of Assignment<br>Documents for U.S. Patent No.<br>5,569,082<br>From Perry Kaye to Ingenio, Filiale<br>De Loto-Quebec Inc.<br>Recorded 03/25/99, Reel/Frame:<br>009845/0063 | |

| PRESIDING JUDGE Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY Edmond D. Johnson | DEFENDANT'S ATTORNEY Richard D. Horwitz |
| --- | --- | --- | --- | --- | --- | --- |
| TRIAL DATE(S) November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF. NO. | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 3B | | | | | Certified Copy of Assignment Documents for U.S. Patent No. 5,569,082 From Gizmo Enterprises, Inc. to Perry Kaye Recorded 09/15/95, Reel/Frame: 007645/0734 | |
| 3C | | | | | Certified Copy of Assignment Documents for U.S. Patent No. 5,569,082 From Perry Kaye to Gizmo Enterprises, Inc. Recorded: 04/06/95, Reel/Frame: 007424/0742 | |
| 4 | | | | | Certified Copy of Assignment Documents for U.S. Patent No. 5,709,603 From Perry Kaye to Ingenio, Filiale De Loto-Quebec Inc. Recorded 03/25/99, Reel/Frame: 009845/0530 | |
| 5 | | | | | Certified File History of U.S. Patent No. 5,569,082 | |
| 6 | | | | | Certified File History of U.S. Patent No. 5,709,603 | |
| 7 | | | | | **REDACTED** | FRE 402 FRE 802 |
| 8 | | | | | **REDACTED** | FRE 402 FRE 802 |
| 9 | | | | | **REDACTED** | FRE 402 FRE 802 |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF<br>NO | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 10 | | | | | **REDACTED** | FRE 402<br>FRE 802 |
| 11 | | | | | Assignment Agreement Between Perry Kaye and Ingenio Dated 03/05/99 (Kaye Depo. Ex. 22)<br>IN001037 - IN001045 | |
| 12 | | | | | International Patent Application No. PCT/US96/03320 (Kaye Depo. Ex. 30)<br>PK000914 - PK000968 | |
| 13 | | | | | Declaration of Dow K. Hardy in Support of Defendant GameLogic, Inc.'s Motion for Summary Judgment of Non-Infringement Dated 03/08/05 (Hardy Depo. Ex. 4) | |
| 14 | | | | | Database Schema Design (Hardy Depo. Ex. 5)<br>GL01944 | |
| 15 | | | | | GameLogic's Lottery HomePlay Product Guide 02/17/05 Draft Dated 02/17/05 (Hardy Depo. Ex. 6)<br>GL01697 - GL01740 | |
| 16 | | | | | GameLogic's Reveal System Scientific Games Data Transfer Description - Draft Dated 12/30 (Hardy Depo. Ex. 7)<br>GL01691 - GL01696 | |
| 17 | | | | | Gamelogic Technology Presentation (Hardy Depo. Ex. 8)<br>GL02696 - GL02704 | |
| 18 | | | | | HomePlay Lottery: Technical Overview (Hardy Depo. Ex. 9)<br>GL01935 - GL01943 | FRE 402 |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF.<br>NO | DEF<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 19 | | | | | GameLogic's Lottery Ticket Description Dated 02/25/05 (Hardy Depo. Ex. 10)<br>GL01797 - GL01804 | |
| 20 | | | | | HomePlay Payout Description & Glossary -Revision r1.1 - 12/21/04 (Hardy Depo. Ex. 11)<br>GL01863 - GL01866 | |
| 21 | | | | | GameLogic's Pay Table Design Guide (Draft) - Revision r1.5 - 2/17/05 (Hardy Depo. Ex. 12)<br>GL01867 - GL01868 | FRE 402<br>FRE 901 |
| 22 | | | | | GameLogic's PayLegend Discussion - Revision r1.4 - 01/20/05  (Hardy Depo. Ex. 13)<br>GL01869 - GL01871 | FRE 402<br>FRE 901 |
| 23 | | | | | GameLogic's Access Code Spec - Revision r1.7 - 02/04/05 (Hardy Depo. Ex. 14)<br>GL01901 - GL01902 | |
| 24 | | | | | GameLogic's Draft/Proposed Run ID Naming Convention - Revision r1.9 - 01/27/05 (Hardy Depo. Ex. 15)<br>GL01903 - GL01905 | |
| 25 | | | | | Description of Data Transfer Process Between GameLogic and Scientific Games - Revision r1.11 - 12/21/04 (Hardy Depo. Ex. 16)<br>GL01906 - GL01908 | |
| 26 | | | | | GameLogic's Description for Creating Access Codes - Revision r1.2 - 11/01/04 (Hardy Depo. Ex. 17)<br>GL01909 | |
| 27 | | | | | The HomePlay Lottery Access Code Design Goals Dated 10/26/04 (Hardy Depo. Ex. 18)<br>GL01919 | FRE 402<br>FRE 901 |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF.<br>NO. | DEF.<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 28 | | | | | Letter from GameLogic's Counsel, John Anastasi, to Ingenio's Counsel, Rodger Tate, Dated 11/12/04 (Hardy Depo. Ex. 21)<br>GL02707 | |
| 29 | | | | | Press Release entitled "Scientific Games and Gamelogic Sign Letter of Intent" Dated 10/04/04 (Hardy Depo. Ex. 22)<br>GL03833 - GL03836 | FRE 402<br>FRE 802 |
| 30 | | | | | Requirements for GameLogic's Reveal System Dated 02/25/05 (Hardy Depo. Ex. 23)<br>GL01882 - GL01883 | FRE 402<br>FRE 802 |
| 31 | | | | | Press Release Regarding Launch of Oberthur and Ingenio's Internet Lottery Game - Cyber Slingo Dated 03/29/04 (Hardy Depo. Ex. 24) | FRE 402<br>FRE 802<br>FRE 901 |
| 32 | | | | | Press Release entitled "E-Gambling Made in Quebec for New Jersey", Moore, Lynn, Winning Streak, Posted on 04/03/04 (Hardy Depo. Ex. 25) | FRE 402<br>FRE 802<br>FRE 901 |
| 33 | | | | | **REDACTED** | FRE 402<br>FRE 802<br>FRE 901 |
| 34 | | | | | U.S. Patent Application Publication No. 2005/0250567 and Associated File History for U.S. Patent Application No.11/001,775 (Hardy Depo. Ex. 29)<br>GL03362 - GL03382 and GL02925 - GL02990 | FRE 402 |

| PRESIDING JUDGE<br>Kent A. Jordan | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | | | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | COURT REPORTER | | | COURTROOM DEPUTY |
| PLF.<br>NO. | DEF<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 35 | | | | | U.S. Patent Application Publication No. 2005/0250568 and Associated File History for U.S. Patent Application No. 11/002,986 (Hardy Depo. Ex. 30) GL03383 - GL03403 and GL03059 - GL03128 | FRE 402 |
| 36 | | | | | U.S. Patent Application Publication No. 2005/0250569 and Associated File History for U.S. Patent Application No. 11/027,894 (Hardy Depo. Ex. 31) GL03404 - GL03427 and GL02768 - GL02847 | FRE 402 |
| 37 | | | | | U.S. Patent Application Publication No. 2005/0250571 and Associated File History for U.S. Patent Application No. 11/002,727 (Hardy Depo. Ex. 32) GL03428 - GL03449 and GL02991 - GL03058 | FRE 402 |
| 38 | | | | | U.S. Patent Application Publication No. 2005/0250572 and Associated File History for U.S. Patent Application No. 11/002,997 (Hardy Depo. Ex. 33) GL03450 - GL03470 and GL03129 - GL03206 | FRE 402 |
| 39 | | | | | U.S. Patent Application Publication No. 2005/0250573 and Associated File History for U.S. Patent Application No. 11/003,016 (Hardy Depo. Ex. 34) GL03471 - GL03492 and GL03207 - GL03282 | FRE 402 |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF<br>NO | DEF<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 40 | | | | | U.S. Patent Application Publication No. 2005/0250574 and Associated File History for U.S. Patent Application No. 11/027,007 (Hardy Depo. Ex. 35)<br>GL03493 - GL03518 | FRE 402 |
| 41 | | | | | U.S. Patent Application Publication No. 2005/0250575 and Associated File History for U.S. Patent Application No. 11/027,474 (Hardy Depo. Ex. 36)<br>GL03519 - GL03544 and GL03283 - GL03361 | FRE 402 |
| 42 | | | | | File History for U.S. Patent Application No. 11/291,109 (Hardy Depo. Ex. 37)<br>GL04769 - GL04808 | FRE 402 |
| 43 | | | | | File History for U.S. Patent Application No. 11/130,796 (Hardy Depo. Ex. 38)<br>GL04809 - GL04940 | FRE 402 |
| 44 | | | | | File History for U.S. Patent Application No. 11/133,153 (Hardy Depo. Ex. 40)<br>GL03952 - GL04052 | FRE 402 |
| 45 | | | | | File History for U.S. Patent Application No. 11/249,017 (Hardy Depo. Ex. 41)<br>GL04053 - GL04150 | FRE 402 |
| 46 | | | | | File History for U.S. Patent Application No. 11/130,798 (Hardy Depo. Ex. 49)<br>GL04562 - GL04697 | FRE 402 |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF<br>NO | DEF<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 47 | | | | | U.S. Patent Application Publication No. 2005/0250576 and Associated File History for U.S. Patent Application No. 11/027,756 (Hardy Depo. Ex. 51)<br>GL03545 - GL03568 and GL02848 - GL02924 | FRE 402 |
| 48 | | | | | **REDACTED** | |
| 49 | | | | | Curriculum Vitae of Jack D. Grimes, Ph.D. (Grimes Depo. Ex. 1 - Appendix A) | FRE 802 |
| 50 | | | | | Manual of Patent Examining Procedure Rev. 15 Aug. 1993 (pages 700-86 and 700-87) (Brandin Depo. Ex. 103) | |
| 51 | | | | | Christopher Brandin's Litigation Support Agreement with GameLogic and Invoices for Services Rendered (Brandin Depo. Ex. 105)<br>GL06885 - GL06891 | FRE 402<br>FRE 802 |
| 52 | | | | | Curriculum Vitae of William K. Bertram | FRE 802 |
| 53 | | | | | Letter from Rodger Tate of Hunton & Williams to Steven Kane of GameLogic Dated 10/29/04 with Attachments (Kane Depo. Ex. 3)<br>GL02614 - GL02658 | |
| 54 | | | | | GameLogic's HomePlay Launch Plan Dated 01/20/05 (Kane Depo. Ex. 7)<br>GL03620 - GL03638 | FRE 802<br>FRE 901 |
| 55 | | | | | **REDACTED** | FRE 402<br>FRE 901 |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | | | | | **PRESIDING JUDGE** Kent A. Jordan | **PLAINTIFF'S ATTORNEY** Edmond D. Johnson |

| PRESIDING JUDGE Kent A. Jordan | PLAINTIFF'S ATTORNEY Edmond D. Johnson | DEFENDANT'S ATTORNEY Richard D. Horwitz |
|---|---|---|
| TRIAL DATE(S) November 6, 2006 | COURT REPORTER | COURTROOM DEPUTY |

| PLF NO | DEF NO | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| 56 | | | | | **REDACTED** | FRE 402 FRE 802 FRE 901 |
| 57 | | | | | **REDACTED** | FRE 802 FRE 901 |
| 58 | | | | | Letter of Intent Between Gamelogic Inc. and Scientific Games International, Inc. 09/28/04 (Kane Depo. Ex. 15) GL05744 - GL05750 | |
| 59 | | | | | **REDACTED** | |
| 60 | | | | | **REDACTED** | |
| 61 | | | | | **REDACTED** | |
| 62 | | | | | **REDACTED** | |
| 63 | | | | | **REDACTED** | |
| 64 | | | | | **REDACTED** | |
| 65 | | | | | **REDACTED** | |

113

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF<br>NO. | DEF<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 66 | | | | | **REDACTED** | FRE 402 |
| 67 | | | | | Ingenio's Financial Data Chart<br>01/13/06 (Rajotte Depo. Ex. 72)<br>IN006259 | FRE 802 |
| 68 | | | | | **REDACTED** | FRE 901 |
| 69 | | | | | **REDACTED** | FRE 402<br>FRE 901 |
| 70 | | | | | Template Manufacturing Licence for<br>Ingenio, Filiale De Loto-Quebec, Inc.<br>IN000016 - IN000026 | FRE 402<br>FRE 901 |
| 71 | | | | | **REDACTED** | FRE 402<br>FRE 901 |
| 72 | | | | | Loto-Quebec's Revue De Presse<br>Dated August 13, 1999<br>IN000994 - IN001036 | FRE 402<br>FRE 802; no certified<br>translations;<br>FRE 901 |
| 73 | | | | | GameLogic's Demo Screen Shots for<br>Lottery HomePlay<br>IN001219 - IN001226 | |
| 74 | | | | | **REDACTED** | FRE 402<br>FRE 901 |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF.<br>NO. | DEF<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 75 | | | | | News Release entitled "Cyber Slingo to Become Nation's First Internet Lottery Game," Gilmartin, Jaimee, New Jersey Lottery, 12/22/03 IN005904 - IN005905 | FRE 802<br>FRE 901 |
| 76 | | | | | Press Release entitled "Cyber Slingo, a Unique Combination of Internet Interactive Game and Instant Lottery Ticket," Trudel, Lyse, Oberthur Gaming Technologies, 03/29/04 IN005897 | FRE 802<br>FRE 901 |
| 77 | | | | | Press Release entitled "OGT Teams with Ingenio and New Jersey Lottery to Bring TETRIS to Lottery Players!!" Trudel, Lyse, Oberthur Gaming Technologies, 08/30/04 IN005895 | FRE 802<br>FRE 901 |
| 78 | | | | | Press Release entitled "Oberthur to Present the Cyber Games Portal, a Secure and Diversified Web Lottery Game Portal," Trudel, Lyse, Oberthur Gaming Technologies, 11/15/04 IN005893 | FRE 802<br>FRE 901 |
| 79 | | | | | Press Release entitled "OGT's Cyber Games: the Safest Way to Play Games on the Internet," Trudel, Lyse, Oberthur Gaming Technologies, 01/19/05 IN005891 | FRE 802<br>FRE 901 |
| 80 | | | | | Press Release entitled "OGT Cyber Games: a Success Story in New Jersey," Trudel, Lyse, Oberthur Gaming Technologies, 01/31/05 IN005889 | FRE 802<br>FRE 901 |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF<br>NO. | DEF<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 81 | | | | | Press Release entitled "Oregon State Lottery will Reorder Click&Play (Cyber) Slingo after an Impressive Sell-out of their Initial Launch in Only Six Weeks!" Trudel, Lyse, Oberthur Gaming Technologies, 04/07/05<br>IN005887 | FRE 802<br>FRE 901 |
| 82 | | | | | Press Release entitled "Ingenio Continues to Make Its Mark!" Benson, Marilyne, Montreal, February 16, 2001<br>IN005911 | FRE 802<br>FRE 901 |
| 83 | | | | | Article from Public Gaming International entitled "Ingenio: A Variety of Games and Sectors," November 2005<br>IN005926 | FRE 802<br>FRE 901 |
| 84 | | | | | News Article entitled "Ingenio Puts CD-Rom Lottery on the Web", WLA News, 10/07/02<br>IN005927 | FRE 802<br>FRE 901 |
| 85 | | | | | Spotlight on…Loto Quebec's CD Rom "Not So Instant" Game," Walczak, Bob, Lottery Sales Monthly, Vol. 1, No. 3, March, 2000<br>IN005938 | FRE 802<br>FRE 901 |
| 86 | | | | | Article from Lottery Insights entitled "CD Rom Instant Lottery an Instant Success," May 2000<br>IN005993 | FRE 802<br>FRE 901 |
| 87 | | | | | GameLogic's Opportunity Log - Company Account/Comments Chart<br>GL06883 - GL06884 | FRE 402<br>FRE 802<br>FRE 901 |
| 88 | | | | | Lottery HomePlay Working Papers - May 2005<br>GL06338 - GL06340 | FRE 402<br>FRE 802<br>FRE 901 |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF<br>NO. | DEF<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 89 | | | | | REDACTED | FRE 402<br>FRE 802<br>FRE 901 |
| 90 | | | | | REDACTED | FRE 402<br>FRE 802<br>FRE 901 |
| 91 | | | | | Article entitled "Gambling on Fresh Cash Idea", Gambling Magazine, Gambling News, Dated 03/15/04 GL02575 - GL02580 | FRE 402<br>FRE 802<br>FRE 901 |
| 92 | | | | | News Release entitled "MDI Entertainment & Ingenio Form Strategic Business Alliance for Futuristic CD-ROM and Other Games", MDI Entertainment, 09/30/02, Press Release #176 GL02586 - GL02589 | FRE 802<br>FRE 802<br>FRE 901 |
| 93 | | | | | REDACTED | FRE 402<br>FRE 802<br>FRE 901 |
| 94 | | | | | REDACTED | FRE 402<br>FRE 802<br>FRE 901 |
| 95 | | | | | REDACTED | FRE 402<br>FRE 802<br>FRE 901 |
| 96 | | | | | REDACTED | FRE 402<br>FRE 802<br>FRE 901 |

| PRESIDING JUDGE<br>Kent A. Jordan | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF.<br>NO | DEF.<br>NO | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| 97 | | | | | Cyber Slingo Product Information<br>IN005667 - IN005668 | FRE 402<br>FRE 802<br>FRE 901 |
| 98 | | | | | Lottery Opportunities Log (Kane<br>Depo. Ex. 5)<br>GL06875-GL06884 | FRE 402<br>FRE 802<br>FRE 901 |
| 99 | | | | | PrizeReel Blackjack CD (Produced at<br>Markman Hearing)<br>GL06892 | |
| 100 | | | | | Demo: HomePlay Help 05/02/06 | FRE 901 |
| 101 | | | | | AccessCode.avi | FRE 901 |
| 102 | | | | | HelpLink.avi | FRE 901 |
| 103 | | | | | MessageToBuyTicket.avi | FRE 901 |
| 104 | | | | | MoneyHandBlackJack.avi | FRE 901 |
| 105 | | | | | PyramidPayOut.avi | FRE 901 |
| 106 | | | | | ReelOfCash.avi | FRE 901 |
| 107 | | | | | Summary of Evidence Chart | FRE 402<br>FRE 901 |

B.  <u>Defendant's Exhibits</u>

   1.  GameLogic's list of exhibits follows on AO Form 187.

| PRESIDING JUDGE<br>Kent A. Jordon | | | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | | | COURT REPORTER | COURTROOM DEPUTY |
| PLF<br>No. | DEF<br>NO | Date<br>Ordered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES | |
| | 1. | | | | U.S. Patent No. 5,373,440, Cohen, *et al.*,<br>"Promotional Game Method and Apparatus<br>Therefor."--Korn 31; Bertram 93<br>GL00345-GL00398 | |

118

| PRESIDING JUDGE<br>Kent A. Jordon | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 6, 2006 | | | COURT REPORTER | | COURTROOM DEPUTY |
| PLF<br>No. | DEF.<br>NO | Date<br>Ordered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES |
| | **2.** | | | | U.S. Patent No. 5,324,035, Morris, *et al.*,<br>"Video Gaming System with Fixed Pool of<br>Winning Plays and Global Pool Access."<br>GL05474-GL05512 |
| | **3.** | | | | WO 91/06931 --Korn 32; Grimes 5<br>GL00668-GL00680 |
| | **4.** | | | | U.S. Patent No. 5,377,975, Clapper,<br>"Electronic Gaming Apparatus and Method."-<br>-Bertram 90<br>GL00334-GL00344 |
| | **5.** | | | | U.S. Patent No. 4,922,522, Scanlon,<br>"Telecommunications Access to Lottery<br>Systems."<br>GL05346-GL05354 |
| | **6.** | | | | U.S. Patent No. 4,494,197, Troy, *et al.*,<br>"Automatic Lottery System."<br>GL05355-GL05378 |
| | **7.** | | | | U.S. Patent No. 4,689,742, Troy, *et al.*,<br>"Automatic Lottery System."<br>GL00843-GL0863 |
| | **8.** | | | | U.S. Patent No. 5,586,937, Menashe,<br>"Interactive, Computerized Gaming System<br>With Remote Terminals."<br>GL05391-GL5398 |
| | **9.** | | | | U.S. Patent No. 5,348,299, Clapper,<br>"Electronic Gaming Apparatus."<br>GL00326-GL00333 |
| | **10.** | | | | U.S. Patent No. 4,882,473, Bergeron, *et al.*,<br>"On-Line Wagering System with<br>Programmable Game Entry Cards and<br>Operator Security Cards."<br>GL00308-GL00319 |
| | **11.** | | | | U.S. Patent No. 4,582,324, Koza, *et al*,<br>"Illusion of Skill Game Machine for a<br>Gaming System."<br>GL00752-GL00771 |
| | **12.** | | | | Answer of Defendant GameLogic, Inc.--<br>Dated May 16, 2005 |

119

| PRESIDING JUDGE<br>Kent A. Jordon | | | PLAINTIFF'S ATTORNEY<br>Edmond D. Johnson | | DEFENDANT'S ATTORNEY<br>Richard D. Horwitz |
| --- | --- | --- | --- | --- | --- |
| TRIAL DATE(S)<br>November 6, 2006 | | | COURT REPORTER | | COURTROOM DEPUTY |
| PLF<br>No. | DEF<br>NO | Date<br>Ordered | Marked | Admitted | DESCRIPTION OF EXHIBITS* AND WITNESSES |
| | 13. | | | | Withdrawn |
| | 14. | | | | Withdrawn |
| | 15. | | | | Withdrawn |
| | 16. | | | | Withdrawn |
| | 17. | | | | "Betting on Video Lottery Terminals to Raise Revenue," House Research Report Organization, Texas House of Representatives, Focus Report, March 5, 2004.<br>GL05379-GL05390 |
| | 18. | | | | Thomson, Sue, "What are the Odds?: Understanding the Risks," Powerhouse Museum, 2004<br>GL05399-GL05441 |
| | 19. | | | | U.S. Patent No. 5,042,809, Richardson, "Computerized Gaming Device."<br>GL05442-GL05460 |
| | 20. | | | | U.S. Patent No. 4,856,787, Itkis, "Concurrent Game Network."<br>GL05461-GL05473 |
| | 21. | | | | Garner, Bryan, ed. "Black's Law Dictionary," 8th ed., West Thomson, 2004.<br>GL05521-GL05524 |
| | 22. | | | | McKechnie, Jean, ed. "Webster's New Twentieth Century Dictionary of the English Language: Unabridged," 2nd ed., Prentice Hall Press, 1983.<br>GL05513-GL05520 |
| | 23. | | | | **REDACTED** |
| | 24. | | | | Withdrawn |
| | 25. | | | | Withdrawn |

120